**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 2:16-bk-52526 |
| | § | |
| FOX MECHANICAL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Susan L. Rhiel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $692,543.57 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| | | | |
| Total Distributions to Claimants: | $311,493.11 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $199,912.91 | | |

3)        Total gross receipts of $511,406.02  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $511,406.02 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,360,933.78 | $150,149.96 | $119,375.38 | $101,095.91 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $199,912.91 | $199,912.91 | $199,912.91 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $33,739.28 | $107,041.60 | $82,826.22 | $69,430.24 |
| General Unsecured Claims (from **Exhibit 7**) | $1,537,849.48 | $3,206,747.15 | $1,753,494.94 | $140,966.96 |
| **Total Disbursements** | $2,932,522.54 | $3,663,851.62 | $2,155,609.45 | $511,406.02 |

4). This case was originally filed under chapter 7 on 10/07/2016. The case was pending for 44 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/09/2020                    By:   /s/ Susan L. Rhiel
                                                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable - 90 days or less | 1121-000 | $59,098.20 |
| Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | 1129-000 | $122,680.00 |
| Huntington Business Checking | 1129-000 | $6.83 |
| Office furniture | 1129-000 | $5,450.00 |
| Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | 1129-000 | $246,870.00 |
| Preferential transfers | 1141-000 | $72,841.97 |
| 2016 school district refund | 1224-000 | $10.91 |
| City of Columbus tax refund | 1224-000 | $578.00 |
| OBWC refund | 1229-000 | $3,870.11 |
| **TOTAL GROSS RECEIPTS** | | $511,406.02 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Ford Motor Credit Company LLC | 4210-000 | $15,431.65 | $15,476.16 | $15,476.16 | $15,476.16 |
| 10 | Ford Motor Credit Company LLC | 4210-000 | $22,500.00 | $21,407.75 | $21,407.75 | $21,407.75 |
| 19 | The Huntington National Bank | 4210-000 | $0.00 | $59,098.20 | $59,098.20 | $40,818.73 |
| 21 | PNC Bank, National Association | 4210-000 | $21,473.00 | $23,284.39 | $23,393.27 | $23,393.27 |
| 31 | Dunlop & Johnston, Inc. | 4110-000 | $0.00 | $30,883.46 | $0.00 | $0.00 |
| | Huntington National Bank | 4110-000 | $340,029.13 | $0.00 | $0.00 | $0.00 |
| | Huntington National Bank | 4110-000 | $961,500.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,360,933.78 | $150,149.96 | $119,375.38 | $101,095.91 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Susan L. Rhiel, Trustee | 2100-000 | NA | $28,820.30 | $28,820.30 | $28,820.30 |
| Susan L. Rhiel, Trustee | 2200-000 | NA | $61.52 | $61.52 | $61.52 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | $159.29 | $159.29 | $159.29 |
| Signature Bank | 2600-000 | NA | $6,942.81 | $6,942.81 | $6,942.81 |
| Clerk United States Bankruptcy Court | 2700-000 | NA | $2,450.00 | $2,450.00 | $2,450.00 |
| City of Lancaster | 2820-000 | NA | $2,639.00 | $2,639.00 | $2,639.00 |
| Columbus City Treasurer | 2820-000 | NA | $170.00 | $170.00 | $170.00 |
| Levinson LLP, Attorney for Trustee | 3110-000 | NA | $85,765.63 | $85,765.63 | $85,765.63 |
| Rhiel & Associates Co., LPA, Attorney for Trustee | 3110-000 | NA | $4,250.00 | $4,250.00 | $4,250.00 |
| The Law Office of Beth M. Miller, LLC, Attorney for Trustee | 3110-000 | NA | $2,356.25 | $2,356.25 | $2,356.25 |
| Levinson LLP, Attorney for Trustee | 3120-000 | NA | $1,109.84 | $1,109.84 | $1,109.84 |
| Rhiel & Associates Co., LPA, Attorney for Trustee | 3120-000 | NA | $35.10 | $35.10 | $35.10 |
| The Law Office of Beth M. Miller, LLC, Attorney for Trustee | 3120-000 | NA | $127.40 | $127.40 | $127.40 |
| Strip Hoppers Leithart McGrath & Terlecky Co., LPA, Attorney for Trustee | 3210-000 | NA | $55,800.00 | $55,800.00 | $55,800.00 |
| Strip Hoppers Leithart McGrath & Terlecky Co., LPA, Attorney for Trustee | 3220-000 | NA | $979.52 | $979.52 | $979.52 |
| Mulligan Topy & Co., Accountant for Trustee | 3410-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Auction One, Appraiser for Trustee | 3711-000 | NA | $300.00 | $300.00 | $300.00 |
| Edge Technology, Consultant for Trustee | 3731-000 | NA | $446.25 | $446.25 | $446.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $199,912.91 | $199,912.91 | $199,912.91 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Internal Revenue Service | 5800-000 | $0.00 | $12,551.59 | $356.69 | $356.69 |
| 15 | Ohio Dept. of Job & Family Services | 5800-000 | $28,381.36 | $30,278.09 | $30,278.09 | $30,278.09 |
| 25 | Ohio State Plumbers & Pipefitters H&W Fund | 5800-000 | $0.00 | $8,949.21 | $8,949.21 | $0.00 |
| 28 | Joseph & Rebecca Fox | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,403.23 |
| 28 | Joseph & Rebecca Fox | 5400-000 | $0.00 | $270.87 | $270.87 | $270.87 |
| 30 | Plumbers & Pipefitters National Pension Fund & ITF | 5800-000 | $0.00 | $23,402.57 | $23,402.57 | $23,402.57 |
| 32 | Ohio Department of Taxation | 5800-000 | $0.00 | $12,020.48 | $0.00 | $0.00 |
| 32A | Ohio Department of Taxation | 5800-000 | $0.00 | $1,289.00 | $1,289.00 | $1,289.00 |
|  | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $3,810.02 | $3,810.02 | $3,810.02 |
|  | Lancaster City Schools | 5300-000 | $0.00 | $192.75 | $192.75 | $192.75 |
|  | State of Ohio | 5300-000 | $0.00 | $444.00 | $444.00 | $444.00 |
|  | Internal Revenue Service | 5800-000 | $5,357.92 | $0.00 | $0.00 | $0.00 |
|  | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $983.02 | $983.02 | $983.02 |
|  | Ohio Department of Job and | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $33,739.28 | $107,041.60 | $82,826.22 | $69,430.24 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Central Ohio Power Tool | 7100-000 | $767.76 | $767.76 | $767.76 | $57.80 |

| | Clerk, US Bankruptcy Court (Claim No. 1; Central Ohio Power Tool) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.01 |
|---|---|---|---|---|---|---|
| 2 | Gordon Flesch Company, Inc | 7100-000 | $185.43 | $326.12 | $326.12 | $24.55 |
| | Clerk, US Bankruptcy Court (Claim No. 2; Gordon Flesch Company, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| 4 | Eastway Supplies, Inc. | 7100-000 | $133,525.92 | $135,396.38 | $135,396.38 | $10,901.34 |
| 5 | Integrity Insulation Inc. | 7100-000 | $28,728.36 | $36,288.36 | $36,288.36 | $2,921.73 |
| 6 | Delille Oxygen Company | 7100-000 | $1,708.63 | $2,879.83 | $2,879.83 | $231.87 |
| 7 | WW Grainger | 7100-000 | $1,136.24 | $1,138.52 | $1,138.52 | $91.67 |
| 8 | DSS Services LLC | 7100-000 | $8,675.00 | $8,675.00 | $0.00 | $0.00 |
| 9A | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10A | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | Speedway | 7100-000 | $0.00 | $1,287.29 | $1,287.29 | $103.65 |
| 12 | Discount Drainage Supplies | 7100-000 | $293.23 | $315.23 | $315.23 | $23.73 |
| | Clerk, US Bankruptcy Court (Claim No. 12; Discount Drainage Supplies) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.65 |
| 13 | Business System Solutions, Inc. | 7100-000 | $541.76 | $541.76 | $541.76 | $40.79 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Business System Solutions, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.83 |
| 14 | NCI - Nursing Corps | 7100-000 | $938.13 | $938.13 | $938.13 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; NCI - Nursing Corps) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.90 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $70.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 14; NCI - Nursing Corps) | | | | | |
| 16 | The Olen Corporation | 7100-000 | $1,798.43 | $1,384.96 | $1,384.96 | $111.51 |
| 17 | Pac-Van, Inc. | 7100-000 | $4,360.91 | $4,360.91 | $4,360.91 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 17; Pac-Van, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $328.33 |
| | Clerk, US Bankruptcy Court (Claim No. 17; Pac-Van, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.79 |
| 18 | Miracle Method of Columbus | 7100-000 | $535.00 | $535.00 | $535.00 | $40.28 |
| | Clerk, US Bankruptcy Court (Claim No. 18; Miracle Method of Columbus) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.80 |
| 19 | The Huntington National Bank | 7100-000 | $0.00 | $1,304,451.19 | $295,678.93 | $23,806.36 |
| 20 | Cellco Partnership d/b/a Verizon Wireless, on beha | 7100-000 | $0.00 | $1,932.78 | $1,932.78 | $155.62 |
| 22 | Synchrony Bank | 7100-000 | $0.00 | $1,425.52 | $1,425.52 | $107.33 |
| | Clerk, US Bankruptcy Court (Claim No. 22; Synchrony Bank) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.44 |
| 23 | DSS Services LLC | 7100-000 | $8,675.00 | $8,675.00 | $0.00 | $0.00 |
| 24 | Columbus Heating & Ventilating Company | 7100-000 | $45,318.24 | $136,383.10 | $136,383.10 | $10,980.78 |
| 25a | Ohio State Plumbers & Pipefitters H&W Fund | 7100-000 | $0.00 | $2,662.21 | $2,662.21 | $0.00 |
| 26 | Ruscilli Construction Co., Inc. | 7100-000 | $0.00 | $301,498.03 | $301,498.03 | $24,274.88 |
| 27 | Joseph & Rebecca Fox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | Joseph & Rebecca Fox | 7100-000 | $464,029.32 | $481,476.09 | $481,476.09 | $38,765.68 |
| 29 | J.L. Fox Ltd. | 7100-000 | $0.00 | $298,800.00 | $0.00 | $0.00 |
| 29A | J.L. Fox Ltd. | 7100-000 | $0.00 | $108,669.00 | $108,669.00 | $8,749.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31a | Dunlop & Johnston, Inc. | 7100-000 | $0.00 | $127,359.95 | $0.00 | $0.00 |
| 31A | Dunlop & Johnston, Inc. | 7100-000 | $0.00 | $237,541.53 | $237,541.53 | $19,125.47 |
| 32b | Ohio Department of Taxation | 7100-000 | $0.00 | $67.50 | $67.50 | $5.08 |
| 32a | Ohio Department of Taxation | 7100-000 | $0.00 | $970.00 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 32b; Ohio Department of Taxation) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Alloyd Insulation | 7100-000 | $655.30 | $0.00 | $0.00 | $0.00 |
| | American Producers Supply Inc | 7100-000 | $1,043.36 | $0.00 | $0.00 | $0.00 |
| | Ameritest | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Aqua Science | 7100-000 | $1,220.00 | $0.00 | $0.00 | $0.00 |
| | Buckeye State Pipe and Supply Co. | 7100-000 | $898.33 | $0.00 | $0.00 | $0.00 |
| | Business Transfer Specialties LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carr Supply Inc. | 7100-000 | $6,315.86 | $0.00 | $0.00 | $0.00 |
| | Chase Visa | 7100-000 | $28,291.06 | $0.00 | $0.00 | $0.00 |
| | Columbus City Schools | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Concrete Cutting and Breaking Inc | 7100-000 | $7,072.50 | $0.00 | $0.00 | $0.00 |
| | Dacor Internet Services | 7100-000 | $108.78 | $0.00 | $0.00 | $0.00 |
| | Dodge Data & Analytics | 7100-000 | $1,115.54 | $0.00 | $0.00 | $0.00 |
| | Dunlop & Johnston, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Earthlink | 7100-000 | $869.79 | $0.00 | $0.00 | $0.00 |
| | Famous Supply Co. | 7100-000 | $895.58 | $0.00 | $0.00 | $0.00 |
| | Farwick, Curran & Horgan, LLP | 7100-000 | $7,644.25 | $0.00 | $0.00 | $0.00 |
| | Fastenal Company | 7100-000 | $971.58 | $0.00 | $0.00 | $0.00 |
| | Ferguson Waterworks 527 | 7100-000 | $6,252.06 | $0.00 | $0.00 | $0.00 |
| | Fidelity and Deposit Company of Maryland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Flow Liner | 7100-000 | $223.18 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Systems LTD | | | | | |
| Franklin Equipment Rental | 7100-000 | $18,579.97 | $0.00 | $0.00 | $0.00 |
| Frazier Electric Inc. | 7100-000 | $725.00 | $0.00 | $0.00 | $0.00 |
| Graff & McGovern, LPA | 7100-000 | $237.00 | $0.00 | $0.00 | $0.00 |
| Handley Mechanical Insulation | 7100-000 | $8,079.80 | $0.00 | $0.00 | $0.00 |
| Harrington Industial Plastics corroflo | 7100-000 | $2,701.67 | $0.00 | $0.00 | $0.00 |
| Holland Supply Company | 7100-000 | $1,317.03 | $0.00 | $0.00 | $0.00 |
| Innovative Energy Solution LLC | 7100-000 | $14,332.00 | $0.00 | $0.00 | $0.00 |
| Insulpro INC | 7100-000 | $1,199.50 | $0.00 | $0.00 | $0.00 |
| Interior Supply | 7100-000 | $81.40 | $0.00 | $0.00 | $0.00 |
| J.L. Fox Ltd | 7100-000 | $42,000.00 | $0.00 | $0.00 | $0.00 |
| John Gantner | 7100-000 | $1,852.50 | $0.00 | $0.00 | $0.00 |
| Jones Topsoil and Mulch | 7100-000 | $3,505.00 | $0.00 | $0.00 | $0.00 |
| Joseph L. Fox | 7100-000 | $476.10 | $0.00 | $0.00 | $0.00 |
| Kolbi Pipe Marker Company | 7100-000 | $2,322.67 | $0.00 | $0.00 | $0.00 |
| Lancaster City School District | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowes | 7100-000 | $1,425.52 | $0.00 | $0.00 | $0.00 |
| M.C.A.C.O | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Menards | 7100-000 | $214.61 | $0.00 | $0.00 | $0.00 |
| Mid State Tire Co. INC. | 7100-000 | $388.89 | $0.00 | $0.00 | $0.00 |
| Midwest Sealant Supply | 7100-000 | $1,390.20 | $0.00 | $0.00 | $0.00 |
| Mobil Mini INC | 7100-000 | $363.68 | $0.00 | $0.00 | $0.00 |
| MRC GLOBAL | 7100-000 | $1,686.23 | $0.00 | $0.00 | $0.00 |
| Myers Machinery Movers, INC. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| National Construction Rentals | 7100-000 | $223.94 | $0.00 | $0.00 | $0.00 |
| Networkfleet Inc. | 7100-000 | $367.86 | $0.00 | $0.00 | $0.00 |
| Ohio Farmers Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio State | 7100-000 | $7,075.16 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Plumbers and Pipefitters | | | | | |
| Omar Mcdowell Co. | 7100-000 | $619.00 | $0.00 | $0.00 | $0.00 |
| Overmayer Hall Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pedersen Insulation | 7100-000 | $30,207.32 | $0.00 | $0.00 | $0.00 |
| Philadelphia Indemnity Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pip-Valves, INC | 7100-000 | $1,260.79 | $0.00 | $0.00 | $0.00 |
| Plumbers & Pipefitters JATC | 7100-000 | $670.86 | $0.00 | $0.00 | $0.00 |
| Plumbers & Pipefitters LU 189 | 7100-000 | $187,680.75 | $0.00 | $0.00 | $0.00 |
| Plumbers & Pipefitters LU 189 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Plumbers and Pipefitters LU 189 - DUES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PPNPFContribution Fund | 7100-000 | $17,639.72 | $0.00 | $0.00 | $0.00 |
| Quill Corporation | 7100-000 | $68.82 | $0.00 | $0.00 | $0.00 |
| Ready Refresh By Nestle | 7100-000 | $6.36 | $0.00 | $0.00 | $0.00 |
| Robertson Heating Supply | 7100-000 | $2,615.39 | $0.00 | $0.00 | $0.00 |
| Sandel Corporation | 7100-000 | $20,099.00 | $0.00 | $0.00 | $0.00 |
| Sen Tech Corporation | 7100-000 | $2,265.08 | $0.00 | $0.00 | $0.00 |
| South Central Power Co. | 7100-000 | $337.06 | $0.00 | $0.00 | $0.00 |
| Spartan Tool Supply | 7100-000 | $58.50 | $0.00 | $0.00 | $0.00 |
| Speer Mechanical Co. | 7100-000 | $1,998.59 | $0.00 | $0.00 | $0.00 |
| State Electric Supply Co. | 7100-000 | $40.24 | $0.00 | $0.00 | $0.00 |
| Summit Construction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunbelt Rentals INC. | 7100-000 | $5,532.96 | $0.00 | $0.00 | $0.00 |
| Superfleet Speedway LLC | 7100-000 | $1,287.29 | $0.00 | $0.00 | $0.00 |
| The Oakmark | 7100-000 | $3,375.85 | $0.00 | $0.00 | $0.00 |

| | Funds | | | | | |
|---|---|---|---|---|---|---|
| | Thompson Concrete Construction | 7100-000 | $5,206.92 | $0.00 | $0.00 | $0.00 |
| | Travelers Casualty and Surety Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | United Refrigeration Inc. | 7100-000 | $2,449.26 | $0.00 | $0.00 | $0.00 |
| | United Rentals INC | 7100-000 | $188.13 | $0.00 | $0.00 | $0.00 |
| | UPS | 7100-000 | $301.62 | $0.00 | $0.00 | $0.00 |
| | Verizon Wireless | 7100-000 | $736.52 | $0.00 | $0.00 | $0.00 |
| | West Side Coal & Concrete | 7100-000 | $216.00 | $0.00 | $0.00 | $0.00 |
| | Worly Plumbing Supply | 7100-000 | $377,347.19 | $0.00 | $0.00 | $0.00 |
| | Young Woman's Christian Association | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,537,849.48 | $3,206,747.15 | $1,753,494.94 | $140,966.96 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1          Exhibit 8

| Case No.: | 16-56526 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | Date Filed (f) or Converted (c): | 10/07/2016 (f) |
| For the Period Ending: | 7/9/2020 | §341(a) Meeting Date: | 11/15/2016 |
| | | Claims Bar Date: | 02/13/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Accounts receivable - 90 days or less | $513,025.69 | $59,098.20 | | $59,098.20 | FA |
| 2 | Huntington Business Checking | $6.83 | $6.83 | | $6.83 | FA |
| 3 | OBWC refund (u) | $0.00 | $3,870.11 | | $3,870.11 | FA |
| 4 | Raw Materials | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Outstanding retentions | $128,240.01 | $0.00 | | $0.00 | FA |
| 6 | Office furniture | $5,470.00 | $5,450.00 | | $5,450.00 | FA |
| 7 | Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | $143,200.00 | $62,402.82 | | $122,680.00 | FA |
| 8 | Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | $222,570.00 | $246,870.00 | | $246,870.00 | FA |
| 9 | Lease of business location, 566 Mill Park Drive, Lancaster, OH 43130 | Unknown | $0.00 | | $0.00 | FA |
| 10 | Goodwill | Unknown | $0.00 | | $0.00 | FA |
| 11 | Overpayment (state sales tax) | $1,200.00 | $0.00 | | $0.00 | FA |
| 12 | Union Target Reimbursements (may have been subject to setoff by Union | $72,589.30 | $0.00 | | $0.00 | FA |
| 13 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Preferential transfers | $231,199.56 | $73,233.45 | | $72,841.97 | FA |
| 15 | Insider preferential transfers | $490,514.26 | $0.00 | | $0.00 | FA |
| 16 | 2016 school district refund (u) | $0.00 | $10.91 | | $10.91 | FA |
| 17 | City of Columbus tax refund (u) | $0.00 | $578.00 | | $578.00 | FA |

**TOTALS (Excluding unknown value)**                                                    **Gross Value of Remaining Assets**

|  | $1,808,015.65 | $451,520.32 | | $511,406.02 | $0.00 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2        Exhibit 8

| Case No.: | 16-56526 | Trustee Name: | Susan L. Rhiel |
| Case Name: | FOX MECHANICAL, INC. | Date Filed (f) or Converted (c): | 10/07/2016 (f) |
| For the Period Ending: | 7/9/2020 | §341(a) Meeting Date: | 11/15/2016 |
| | | Claims Bar Date: | 02/13/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2018    During the period covered by this report, the Trustee engaged the services of special counsel to assist in the collection of remaining accounts receivable and pursue avoidance actions. Special counsel was approved by Order of the Court entered on April 2, 2018 [Doc. #110].  The Trustee worked with special counsel to evaluate possible avoidance actions and outstanding accounts.  Ultimately, some settlements were reached, with compromise applications being filed on September 13, 2018 [Doc. #120] and November 19, 2018 [Doc. #129]. Orders approving those compromises were entered on October 16, 2018 [Doc. #126] and December 20, 2018 [Doc. #132].

Special counsel initiated a number of adversary proceedings on October 4 and 4, 2018 against parties with which settlements were not reached.  Currently, four adversary proceedings remain pending.  Once these cases have concluded through litigation or settlement, this estate will be closed.  During the preparation of the litigation, it was determined that the amount of potential avoidable transfers was greater than originally thought, with the correct estimate of value per the filed Complaints identified in Column 6 hereof.

| **Initial Projected Date Of Final Report (TFR):** | 06/30/2018 | **Current Projected Date Of Final Report (TFR):** | 09/30/2019 | /s/ SUSAN L. RHIEL |
| | | | | SUSAN L. RHIEL |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***0804 | | Checking Acct #: | ******2479 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | segregated |
| For Period Beginning: | 10/7/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (1) | Teemok Construction | accounts | 1121-000 | $3,008.00 | | $3,008.00 |
| 10/24/2016 | (1) | Cork Enterprises Inc. | Accounts | 1121-000 | $145.18 | | $3,153.18 |
| 10/24/2016 | (1) | Dirtbuster Car Wash | Accounts | 1121-000 | $145.18 | | $3,298.36 |
| 11/15/2016 | (2) | The Huntington National Bank | Huntington Business Checking | 1129-000 | $6.83 | | $3,305.19 |
| 11/15/2016 | (3) | The Ohio Bureau of Workers' Compensation | OBWC refund | 1229-000 | $2,087.42 | | $5,392.61 |
| 12/08/2016 | 10001 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $3.50 | $5,389.11 |
| 01/03/2017 | (1) | Sauer Group Inc. | accounts | 1121-000 | $1,513.40 | | $6,902.51 |
| 01/19/2017 | 10002 | Auction One | Per Order entered 1-18-17 | 3711-000 | | $300.00 | $6,602.51 |
| 02/01/2017 | (3) | Ohio Bureau of Workers Compensation | OBWC refund | 1229-000 | $1,782.69 | | $8,385.20 |
| 02/03/2017 | | Transfer To: #******3106 | Per agreement with Huntington National Bank, only accounts receivable to be deposited into segregated account | 9999-000 | | $3,573.44 | $4,811.76 |
| 03/26/2017 | | Transfer To: #******3106 | | 9999-000 | | $296.67 | $4,515.09 |
| 03/26/2017 | | Transfer To: #******3106 | | 9999-000 | | $1,146.86 | $3,368.23 |
| 03/26/2017 | 10003 | The Huntington National Bank | Per Order entered 3/20/17 | 4210-000 | | $3,368.23 | $0.00 |
| 07/05/2018 | (14) | Steffens-Shultz | Preference | 1141-000 | $7,000.00 | | $7,000.00 |
| 08/07/2018 | | Transfer To: #******3106 | Improperly classified as account receivable; is a preference compromise | 9999-000 | | $7,000.00 | $0.00 |

| | | | | SUBTOTALS | $15,688.70 | $15,688.70 | |

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-56526 | |
| **Case Name:** | FOX MECHANICAL, INC. | |
| **Primary Taxpayer ID #:** | **-***0804 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/7/2016 | |
| **For Period Ending:** | 7/9/2020 | |

| | |
|---|---|
| **Trustee Name:** | Susan L. Rhiel |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******2479 |
| **Account Title:** | segregated |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $15,688.70 | $15,688.70 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $12,016.97 | |
| | | | **Subtotal** | | $15,688.70 | $3,671.73 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,688.70 | $3,671.73 | |

| | | | |
|---|---|---|---|
| **For the period of 10/7/2016 to 7/9/2020** | | **For the entire history of the account between 10/24/2016 to 7/9/2020** | |
| Total Compensable Receipts: | $15,688.70 | Total Compensable Receipts: | $15,688.70 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $15,688.70 | Total Comp/Non Comp Receipts: | $15,688.70 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $3,671.73 | Total Compensable Disbursements: | $3,671.73 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,671.73 | Total Comp/Non Comp Disbursements: | $3,671.73 |
| Total Internal/Transfer Disbursements: | $12,016.97 | Total Internal/Transfer Disbursements: | $12,016.97 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***0804 | | Checking Acct #: | ******3106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | checking |
| For Period Beginning: | 10/7/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2017 | | Transfer From: #******2479 | Per agreement with Huntington National Bank, only accounts receivable to be deposited into segregated account | 9999-000 | $3,573.44 | | $3,573.44 |
| 03/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $4.84 | $3,568.60 |
| 03/26/2017 | | Transfer From: #******2479 | | 9999-000 | $296.67 | | $3,865.27 |
| 03/26/2017 | | Transfer From: #******2479 | | 9999-000 | $1,146.86 | | $5,012.13 |
| 03/27/2017 | 20001 | Rhiel & Associates Co., LPA | Per Order entered 3-20-2017 | 3110-000 | | $4,250.00 | $762.13 |
| 03/27/2017 | 20002 | Rhiel & Associates Co., LPA | Per Order entered 3-20-2017 | 3120-000 | | $35.10 | $727.03 |
| 04/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $5.24 | $721.79 |
| 04/28/2017 | (16) | State of Ohio | School district tax refund | 1224-000 | $10.91 | | $732.70 |
| 05/01/2017 | 20003 | Susan L. Rhiel | Mileage reimbursement | 2200-000 | | $34.78 | $697.92 |
| 05/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $1.13 | $696.79 |
| 05/04/2017 | | Accurate Mechanical, Inc. | Per Sale Order entered May 2, 2017 | * | $375,000.00 | | $375,696.79 |
| | {7} | | Per Sale Order entered May 2, 2017 $122,680.00 | 1129-000 | | | $375,696.79 |
| | {8} | | $246,870.00 | 1129-000 | | | $375,696.79 |
| | {6} | | $5,450.00 | 1129-000 | | | $375,696.79 |
| 05/04/2017 | 20004 | PNC Bank, NA | Per Sale Order entered May 2, 2017 | 4210-000 | | $23,393.27 | $352,303.52 |
| 05/04/2017 | 20005 | Ford Motor Credit Company LLC | Per Sale Order entered May 2, 2017 | 4210-000 | | $15,476.16 | $336,827.36 |
| 05/04/2017 | 20006 | Ford Motor Credit Company LLC | Per Sale Order entered May 2, 2017 | 4210-000 | | $21,407.75 | $315,419.61 |
| 05/26/2017 | 20007 | Levinson LLP | Per Order entered 5/25/17 | 3110-000 | | $33,358.13 | $282,061.48 |
| 05/26/2017 | 20008 | Levinson LLP | Per Order entered 5/25/17 | 3120-000 | | $1,014.44 | $281,047.04 |
| 06/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $506.30 | $280,540.74 |
| 07/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $438.21 | $280,102.53 |
| 08/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $452.12 | $279,650.41 |
| 08/21/2017 | (14) | Huntington National Bank | preference | 1141-000 | $9,280.00 | | $288,930.41 |
| 09/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $456.15 | $288,474.26 |
| 10/02/2017 | 20009 | Levinson LLP | Per Order entered 10-2-17 | 3110-000 | | $20,972.16 | $267,502.10 |
| 10/02/2017 | 20010 | Levinson LLP | Per Order entered 10-2-17 | 3120-000 | | $64.66 | $267,437.44 |
| | | | **SUBTOTALS** | | $389,307.88 | $121,870.44 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | FOX MECHANICAL, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***0804 | | Checking Acct #: | ******3106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | checking |
| For Period Beginning: | 10/7/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $450.61 | $266,986.83 |
| 11/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $432.01 | $266,554.82 |
| 12/01/2017 | 20011 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $99.09 | $266,455.73 |
| 12/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $416.31 | $266,039.42 |
| 01/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $429.43 | $265,609.99 |
| 02/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $428.68 | $265,181.31 |
| 02/20/2018 | (17) | City of Columbus | tax refund | 1224-000 | $578.00 | | $265,759.31 |
| 02/23/2018 | 20012 | Mulligan Topy & Co. | Per Order entered 2-22-2018 | 3410-000 | | $1,500.00 | $264,259.31 |
| 03/01/2018 | 20013 | Levinson LLP | Per Order entered 3-1-2018 | 3110-000 | | $29,470.00 | $234,789.31 |
| 03/01/2018 | 20014 | Levinson LLP | Per Order entered 3-1-2018 | 3120-000 | | $30.74 | $234,758.57 |
| 03/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $386.76 | $234,371.81 |
| 04/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $379.82 | $233,991.99 |
| 04/18/2018 | 20015 | Edge Technology | Per Order entered 4-18-2018 | 3731-000 | | $446.25 | $233,545.74 |
| 05/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $365.31 | $233,180.43 |
| 06/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $376.32 | $232,804.11 |
| 07/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $363.64 | $232,440.47 |
| 07/16/2018 | 20016 | Levinson LLP | Per Order entered 7-13-2018 | 3110-000 | | $1,965.34 | $230,475.13 |
| 08/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $373.63 | $230,101.50 |
| 08/07/2018 | | Transfer From: #******2479 | Improperly classified as account receivable; is a preference compromise | 9999-000 | $7,000.00 | | $237,101.50 |
| 09/06/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $380.46 | $236,721.04 |
| 09/25/2018 | | Signature Bank | Bank Service Fee | 2600-000 | | $295.84 | $236,425.20 |
| 09/25/2018 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $236,425.20 | $0.00 |
| | | | **SUBTOTALS** | | $7,578.00 | $275,015.44 | |

FORM 2       Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-56526 | |
| **Case Name:** | FOX MECHANICAL, INC. | |
| **Primary Taxpayer ID #:** | **-***0804 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/7/2016 | |
| **For Period Ending:** | 7/9/2020 | |

| | |
|---|---|
| **Trustee Name:** | Susan L. Rhiel |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3106 |
| **Account Title:** | checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $396,885.88 | $396,885.88 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $12,016.97 | $236,425.20 | |
| | | | **Subtotal** | | $384,868.91 | $160,460.68 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $384,868.91 | $160,460.68 | |

| **For the period of** 10/7/2016 **to** 7/9/2020 | | **For the entire history of the account between** 02/03/2017 **to** 7/9/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $384,868.91 | Total Compensable Receipts: | $384,868.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $384,868.91 | Total Comp/Non Comp Receipts: | $384,868.91 |
| Total Internal/Transfer Receipts: | $12,016.97 | Total Internal/Transfer Receipts: | $12,016.97 |
| | | | |
| Total Compensable Disbursements: | $160,460.68 | Total Compensable Disbursements: | $160,460.68 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $160,460.68 | Total Comp/Non Comp Disbursements: | $160,460.68 |
| Total Internal/Transfer Disbursements: | $236,425.20 | Total Internal/Transfer Disbursements: | $236,425.20 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-56526 | | | Trustee Name: | Susan L. Rhiel | |
| Case Name: | FOX MECHANICAL, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***0804 | | | Checking Acct #: | ******0006 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 10/7/2016 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 7/9/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2018 | | Signature Bank | Transfer Funds | 9999-000 | $236,425.20 | | $236,425.20 |
| 10/26/2018 | (1) | Thomas & Marker Construction | Per Order approving compromise | 1121-000 | $5,500.00 | | $241,925.20 |
| 11/08/2018 | (1) | Barton Malow | Compromise of claim | 1121-000 | $21,812.29 | | $263,737.49 |
| 11/08/2018 | (1) | Teemok Construction | Compromise of claim | 1121-000 | $5,474.15 | | $269,211.64 |
| 11/08/2018 | (1) | S2 Construction | Compromise of claim | 1121-000 | $16,000.00 | | $285,211.64 |
| 11/08/2018 | 5001 | The Huntington National Bank | Per Order entered 3-22-2017 | 4210-000 | | $34,150.50 | $251,061.14 |
| 11/20/2018 | 5002 | Strip Hoppers Leithart McGrath & Terlecky Co., LPA | Per Order entered 11-20-2018 | 3210-000 | | $26,891.25 | $224,169.89 |
| 11/20/2018 | 5003 | Strip Hoppers Leithart McGrath & Terlecky Co., LPA | Per Order entered 11-20-2018 | 3220-000 | | $88.36 | $224,081.53 |
| 12/11/2018 | 5004 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $56.70 | $224,024.83 |
| 01/02/2019 | 5005 | Columbus City Treasurer | EIN 31-1270804 Form BR-25 Balance due year ended 3-31-2018 | 2820-000 | | $170.00 | $223,854.83 |
| 01/02/2019 | 5006 | City of Lancaster | Form Z Year ended 3-31-2018 | 2820-000 | | $2,639.00 | $221,215.83 |
| 01/06/2019 | (1) | Colvin Development | Account receivable settlement | 1121-000 | $4,000.00 | | $225,215.83 |
| 01/06/2019 | (14) | Worly Plumbing | Avoidance settlement | 1141-000 | $11,620.37 | | $236,836.20 |
| 01/06/2019 | 5007 | The Huntington National Bank | Per Agreed Order | 4210-000 | | $2,400.00 | $234,436.20 |
| 02/04/2019 | 5008 | Mulligan Topy & Co. | Per Order entered 2-1-2019 | 3410-000 | | $2,000.00 | $232,436.20 |
| 04/17/2019 | (14) | ElitAire | Preference | 1141-000 | $5,000.00 | | $237,436.20 |
| 04/17/2019 | (14) | Philadelphia Indemnity | Preference | 1141-000 | $23,441.60 | | $260,877.80 |
| 04/25/2019 | (14) | Concrete Cutting & Breaking | Settlement | 1141-000 | $1,500.00 | | $262,377.80 |
| 04/25/2019 | (14) | DSS | Settlement | 1141-000 | $1,500.00 | | $263,877.80 |
| 09/03/2019 | (1) | Plumbers & Pipefitters Local 189 | Accounts | 1121-000 | $1,500.00 | | $265,377.80 |
| 09/03/2019 | 5009 | The Huntington National Bank | Account receivable | 4210-000 | | $900.00 | $264,477.80 |
| 09/19/2019 | (14) | Plumbers Local 189 | Compromise | 1141-000 | $13,500.00 | | $277,977.80 |
| | | | **SUBTOTALS** | | $347,273.61 | $69,295.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-56526 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | FOX MECHANICAL, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | | Checking Acct #: | ******0006 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/7/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2019 | | Internal Revenue Service | Final Account Number: ; Amount Allowed: 3,810.02; Claim #: ; Amount Claimed: 3,810.02; Dividend: 1.37; Notes: ; | 5300-000 | | $3,810.02 | $274,167.78 |
| 12/16/2019 | | Internal Revenue Service | Final Account Number: ; Amount Allowed: 983.02; Claim #: ; Amount Claimed: 983.02; Dividend: 0.35; Notes: ; | 5800-000 | | $983.02 | $273,184.76 |
| 12/16/2019 | 5010 | Clerk United States Bankruptcy Court | Final Account Number: ; Amount Allowed: 2,450.00; Claim #: ; Amount Claimed: 2,450.00; Dividend: 0.88; Notes: ; | 2700-000 | | $2,450.00 | $270,734.76 |
| 12/16/2019 | 5011 | Strip Hoppers Leithart McGrath & Terlecky Co., LPA | Final Account Number: ; Amount Allowed: 979.52; Claim #: ; Amount Claimed: 979.52; Dividend: 0.32; Notes: ; | 3220-000 | | $891.16 | $269,843.60 |
| 12/16/2019 | 5012 | Strip Hoppers Leithart McGrath & Terlecky Co., LPA | Final Account Number: ; Amount Allowed: 55,800.00; Claim #: ; Amount Claimed: 55,800.00; Dividend: 10.39; Notes: ; | 3210-000 | | $28,908.75 | $240,934.85 |
| 12/16/2019 | 5013 | Susan L. Rhiel | Trustee Compensation | 2100-000 | | $28,820.30 | $212,114.55 |
| 12/16/2019 | 5014 | Susan L. Rhiel | Trustee Expenses | 2200-000 | | $26.74 | $212,087.81 |
| 12/16/2019 | 5015 | The Law Office of Beth M. Miller, LLC | Final Account Number: ; Amount Allowed: 2,356.25; Claim #: ; Amount Claimed: 2,356.25; Dividend: 0.84; Notes: ; | 3110-000 | | $2,356.25 | $209,731.56 |
| 12/16/2019 | 5016 | The Law Office of Beth M. Miller, LLC | Final Account Number: ; Amount Allowed: 127.40; Claim #: ; Amount Claimed: 127.40; Dividend: 0.04; Notes: ; | 3120-000 | | $127.40 | $209,604.16 |
| 12/16/2019 | 5017 | Mulligan Topy & Co. | Final Account Number: ; Amount Allowed: 7,500.00; Claim #: ; Amount Claimed: 7,500.00; Dividend: 1.43; Notes: ; | 3410-000 | | $4,000.00 | $205,604.16 |
| 12/16/2019 | 5018 | Lancaster City Schools | Final Account Number: ; Amount Allowed: 192.75; Claim #: ; Amount Claimed: 192.75; Dividend: 0.06; Notes: ; | 5300-000 | | $192.75 | $205,411.41 |
| 12/16/2019 | 5019 | State of Ohio | Final Account Number: ; Amount Allowed: 444.00; Claim #: ; Amount Claimed: 444.00; Dividend: 0.15; Notes: ; | 5300-000 | | $444.00 | $204,967.41 |
| 12/16/2019 | 5020 | Central Ohio Power Tool | Final Account Number: ; Amount Allowed: 767.76; Claim #: 1; Amount Claimed: 767.76; Dividend: 0.02; Notes: ; | 7100-000 | | $57.80 | $204,909.61 |
| 12/16/2019 | 5021 | Gordon Flesch Company, Inc | Final Account Number: ; Amount Allowed: 326.12; Claim #: 2; Amount Claimed: 326.12; Dividend: 0.00; Notes: ; | 7100-000 | | $24.55 | $204,885.06 |
| | | | **SUBTOTALS** | | $0.00 | $73,092.74 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 16-56526 | |
| Case Name: | FOX MECHANICAL, INC. | |
| Primary Taxpayer ID #: | **-***0804 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/7/2016 | |
| For Period Ending: | 7/9/2020 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0006 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2019 | 5022 | Internal Revenue Service | Final Account Number: ; Amount Allowed: 356.69; Claim #: 3; Amount Claimed: 12,551.59; Dividend: 0.12; Notes: ; | 5800-000 | | $356.69 | $204,528.37 |
| 12/16/2019 | 5023 | Eastway Supplies, Inc. | Final Account Number: ; Amount Allowed: 135,396.38; Claim #: 4; Amount Claimed: 135,396.38; Dividend: 3.66; Notes: ; | 7100-000 | | $10,193.77 | $194,334.60 |
| 12/16/2019 | 5024 | Integrity Insulation Inc. | Final Account Number: ; Amount Allowed: 36,288.36; Claim #: 5; Amount Claimed: 36,288.36; Dividend: 0.98; Notes: ; | 7100-000 | | $2,732.09 | $191,602.51 |
| 12/16/2019 | 5025 | Delille Oxygen Company | Final Account Number: ; Amount Allowed: 2,879.83; Claim #: 6; Amount Claimed: 2,879.83; Dividend: 0.07; Notes: ; | 7100-000 | | $216.82 | $191,385.69 |
| 12/16/2019 | 5026 | WW Grainger | Final Account Number: ; Amount Allowed: 1,138.52; Claim #: 7; Amount Claimed: 1,138.52; Dividend: 0.03; Notes: ; | 7100-000 | | $85.72 | $191,299.97 |
| 12/16/2019 | 5027 | Speedway | Final Account Number: ; Amount Allowed: 1,287.29; Claim #: 11; Amount Claimed: 1,287.29; Dividend: 0.03; Notes: ; | 7100-000 | | $96.92 | $191,203.05 |
| 12/16/2019 | 5028 | Discount Drainage Supplies | Final Account Number: ; Amount Allowed: 315.23; Claim #: 12; Amount Claimed: 315.23; Dividend: 0.00; Notes: ; | 7100-000 | | $23.73 | $191,179.32 |
| 12/16/2019 | 5029 | Business System Solutions, Inc. | Final Account Number: ; Amount Allowed: 541.76; Claim #: 13; Amount Claimed: 541.76; Dividend: 0.01; Notes: ; | 7100-000 | | $40.79 | $191,138.53 |
| 12/16/2019 | 5030 | NCI - Nursing Corps | Final Account Number: ; Amount Allowed: 938.13; Claim #: 14; Amount Claimed: 938.13; Dividend: 0.02; Notes: ; | 7100-000 | | $70.63 | $191,067.90 |
| 12/16/2019 | 5031 | Ohio Dept. of Job & Family Services | Final Account Number: ; Amount Allowed: 30,278.09; Claim #: 15; Amount Claimed: 30,278.09; Dividend: 10.89; Notes: (15-1) Ohio unemployment taxes and related charges; | 5800-000 | | $30,278.09 | $160,789.81 |
| 12/16/2019 | 5032 | The Olen Corporation | Final Account Number: ; Amount Allowed: 1,384.96; Claim #: 16; Amount Claimed: 1,384.96; Dividend: 0.03; Notes: ; | 7100-000 | | $104.27 | $160,685.54 |
| | | | **SUBTOTALS** | | $0.00 | $44,199.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-56526 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | FOX MECHANICAL, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | | Checking Acct #: | ******0006 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/7/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2019 | 5033 | Pac-Van, Inc. | Final Account Number: ; Amount Allowed: 4,360.91; Claim #: 17; Amount Claimed: 4,360.91; Dividend: 0.11; Notes: ; | 7100-000 | | $328.33 | $160,357.21 |
| 12/16/2019 | 5034 | Miracle Method of Columbus | Final Account Number: ; Amount Allowed: 535.00; Claim #: 18; Amount Claimed: 535.00; Dividend: 0.01; Notes: ; | 7100-000 | | $40.28 | $160,316.93 |
| 12/16/2019 | 5035 | The Huntington National Bank | Final Account Number: ; Amount Allowed: 295,678.93; Claim #: 19; Amount Claimed: 1,304,451.19; Dividend: 8.00; Notes: (19-1) Chattel Paper, Accounts Receivable, General Intangibles perfected by UCC Financing Statements; | 7100-000 | | $22,261.18 | $138,055.75 |
| 12/16/2019 | 5036 | Cellco Partnership d/b/a Verizon Wireless, on beha | Final Account Number: ; Amount Allowed: 1,932.78; Claim #: 20; Amount Claimed: 1,932.78; Dividend: 0.05; Notes: ; | 7100-000 | | $145.52 | $137,910.23 |
| 12/16/2019 | 5037 | Synchrony Bank | Final Account Number: ; Amount Allowed: 1,425.52; Claim #: 22; Amount Claimed: 1,425.52; Dividend: 0.03; Notes: ; | 7100-000 | | $107.33 | $137,802.90 |
| 12/16/2019 | 5038 | Columbus Heating & Ventilating Company | Final Account Number: ; Amount Allowed: 136,383.10; Claim #: 24; Amount Claimed: 136,383.10; Dividend: 3.69; Notes: (24-1) Ductwork fabrication & installation & misc. HVAC at Tallmadge South Elem. School; | 7100-000 | | $10,268.06 | $127,534.84 |
| 12/16/2019 | 5039 | Ohio State Plumbers & Pipefitters H&W Fund | Final Account Number: ; Amount Allowed: 8,949.21; Claim #: 25; Amount Claimed: 8,949.21; Dividend: 3.21; Notes: (25-1) Unpaid fringe benefits, liquidated damages, atty. fees; | 5800-000 | | $8,949.21 | $118,585.63 |
| 12/16/2019 | 5040 | Ohio State Plumbers & Pipefitters H&W Fund | Final Account Number: ; Amount Allowed: 2,662.21; Claim #: 25; Amount Claimed: 2,662.21; Dividend: 0.07; Notes: (25-1) Unpaid fringe benefits, liquidated damages, atty. fees; | 7100-000 | | $200.43 | $118,385.20 |
| 12/16/2019 | 5041 | Ruscilli Construction Co., Inc. | Final Account Number: ; Amount Allowed: 301,498.03; Claim #: 26; Amount Claimed: 301,498.03; Dividend: 8.16; Notes: ; | 7100-000 | | $22,699.29 | $95,685.91 |
| | | | **SUBTOTALS** | | $0.00 | $64,999.63 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | | | Checking Acct #: | ******0006 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 10/7/2016 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2019 | 5042 | Joseph & Rebecca Fox | Final Account Number: ; Amount Allowed: 12,850.00; Claim #: 28; Amount Claimed: 12,850.00; Dividend: 3.02; Notes: ; | 5300-000 | | $8,403.23 | $87,282.68 |
| 12/16/2019 | 5043 | Joseph & Rebecca Fox | Final Account Number: ; Amount Allowed: 270.87; Claim #: 28; Amount Claimed: 270.87; Dividend: 0.09; Notes: ; | 5400-000 | | $270.87 | $87,011.81 |
| 12/16/2019 | 5044 | Joseph & Rebecca Fox | Final Account Number: ; Amount Allowed: 481,476.09; Claim #: 28; Amount Claimed: 481,476.09; Dividend: 13.04; Notes: ; | 7100-000 | | $36,249.54 | $50,762.27 |
| 12/16/2019 | 5045 | J.L. Fox Ltd. | Final Account Number: ; Amount Allowed: 108,669.00; Claim #: 29; Amount Claimed: 108,669.00; Dividend: 2.94; Notes: ; | 7100-000 | | $8,181.51 | $42,580.76 |
| 12/16/2019 | 5046 | Plumbers & Pipefitters National Pension Fund & ITF | Final Account Number: ; Amount Allowed: 23,402.57; Claim #: 30; Amount Claimed: 23,402.57; Dividend: 8.41; Notes: (30-1) Unpaid fringe benefit contributions, interest and liquidated damages; | 5800-000 | | $23,402.57 | $19,178.19 |
| 12/16/2019 | 5047 | Dunlop & Johnston, Inc. | Final Account Number: ; Amount Allowed: 237,541.53; Claim #: 31; Amount Claimed: 237,541.53; Dividend: 6.43; Notes: ; | 7100-000 | | $17,884.11 | $1,294.08 |
| 12/16/2019 | 5048 | Ohio Department of Taxation | Final Account Number: ; Amount Allowed: 1,289.00; Claim #: 32; Amount Claimed: 1,289.00; Dividend: 0.46; Notes: (32-1) poc for ohio taxes(32-2) Amended POC for Ohio Taxes; | 5800-000 | | $1,289.00 | $5.08 |
| 12/16/2019 | 5049 | Ohio Department of Taxation | Final Account Number: ; Amount Allowed: 67.50; Claim #: 32; Amount Claimed: 67.50; Dividend: 0.00; Notes: (32-1) poc for ohio taxes(32-2) Amended POC for Ohio Taxes; | 7100-000 | | $5.08 | $0.00 |
| 02/24/2020 | 5039 | VOID: Ohio State Plumbers & Pipefitters H&W Fund | | 5800-003 | | ($8,949.21) | $8,949.21 |
| 02/24/2020 | 5040 | VOID: Ohio State Plumbers & Pipefitters H&W Fund | | 7100-003 | | ($200.43) | $9,149.64 |
| | | | **SUBTOTALS** | | $0.00 | $86,536.27 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | Checking Acct #: | ******0006 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/7/2016 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2020 | 5050 | Clerk, US Bankruptcy Court | Small Dividends | * | | $18.25 | $9,131.39 |
| | | | Claim Amount  $(4.01) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(1.71) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(1.65) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(2.83) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(4.90) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(2.80) | 7100-001 | | | $9,131.39 |
| | | | Claim Amount  $(0.35) | 7100-001 | | | $9,131.39 |
| 02/24/2020 | 5051 | Eastway Supplies, Inc. | Final Account Number: ; Amount Allowed: 135,396.38; Claim #: 4; Amount Claimed: 135,396.38; Dividend: 7.73; Notes: ; | 7100-000 | | $707.57 | $8,423.82 |
| 02/24/2020 | 5052 | Integrity Insulation Inc. | Final Account Number: ; Amount Allowed: 36,288.36; Claim #: 5; Amount Claimed: 36,288.36; Dividend: 2.07; Notes: ; | 7100-000 | | $189.64 | $8,234.18 |
| 02/24/2020 | 5053 | Delille Oxygen Company | Final Account Number: ; Amount Allowed: 2,879.83; Claim #: 6; Amount Claimed: 2,879.83; Dividend: 0.16; Notes: ; | 7100-000 | | $15.05 | $8,219.13 |
| 02/24/2020 | 5054 | WW Grainger | Final Account Number: ; Amount Allowed: 1,138.52; Claim #: 7; Amount Claimed: 1,138.52; Dividend: 0.06; Notes: ; | 7100-000 | | $5.95 | $8,213.18 |
| 02/24/2020 | 5055 | Speedway | Final Account Number: ; Amount Allowed: 1,287.29; Claim #: 11; Amount Claimed: 1,287.29; Dividend: 0.07; Notes: ; | 7100-000 | | $6.73 | $8,206.45 |
| 02/24/2020 | 5056 | The Olen Corporation | Final Account Number: ; Amount Allowed: 1,384.96; Claim #: 16; Amount Claimed: 1,384.96; Dividend: 0.07; Notes: ; | 7100-000 | | $7.24 | $8,199.21 |
| 02/24/2020 | 5057 | Pac-Van, Inc. | Final Account Number: ; Amount Allowed: 4,360.91; Claim #: 17; Amount Claimed: 4,360.91; Dividend: 0.24; Notes: ; | 7100-000 | | $22.79 | $8,176.42 |
| | | | **SUBTOTALS** | | $0.00 | $973.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-56526 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | FOX MECHANICAL, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | Checking Acct #: | ******0006 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/7/2016 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2020 | 5058 | The Huntington National Bank | Final Account Number: ; Amount Allowed: 295,678.93; Claim #: 19; Amount Claimed: 1,304,451.19; Dividend: 16.88; Notes: (19-1) Chattel Paper, Accounts Receivable, General Intangibles perfected by UCC Financing Statements; | 7100-000 | | $1,545.18 | $6,631.24 |
| 02/24/2020 | 5059 | Cellco Partnership d/b/a Verizon Wireless, on beha | Final Account Number: ; Amount Allowed: 1,932.78; Claim #: 20; Amount Claimed: 1,932.78; Dividend: 0.11; Notes: ; | 7100-000 | | $10.10 | $6,621.14 |
| 02/24/2020 | 5060 | Synchrony Bank | Final Account Number: ; Amount Allowed: 1,425.52; Claim #: 22; Amount Claimed: 1,425.52; Dividend: 0.08; Notes: ; | 7100-000 | | $7.44 | $6,613.70 |
| 02/24/2020 | 5061 | Columbus Heating & Ventilating Company | Final Account Number: ; Amount Allowed: 136,383.10; Claim #: 24; Amount Claimed: 136,383.10; Dividend: 7.78; Notes: (24-1) Ductwork fabrication & installation & misc. HVAC at Tallmadge South Elem. School; | 7100-000 | | $712.72 | $5,900.98 |
| 02/24/2020 | 5062 | Ruscilli Construction Co., Inc. | Final Account Number: ; Amount Allowed: 301,498.03; Claim #: 26; Amount Claimed: 301,498.03; Dividend: 17.22; Notes: ; | 7100-000 | | $1,575.59 | $4,325.39 |
| 02/24/2020 | 5063 | Joseph & Rebecca Fox | Final Account Number: ; Amount Allowed: 481,476.09; Claim #: 28; Amount Claimed: 481,476.09; Dividend: 27.49; Notes: ; | 7100-000 | | $2,516.14 | $1,809.25 |
| 02/24/2020 | 5064 | J.L. Fox Ltd. | Final Account Number: ; Amount Allowed: 108,669.00; Claim #: 29; Amount Claimed: 108,669.00; Dividend: 6.20; Notes: ; | 7100-000 | | $567.89 | $1,241.36 |
| 02/24/2020 | 5065 | Dunlop & Johnston, Inc. | Final Account Number: ; Amount Allowed: 237,541.53; Claim #: 31; Amount Claimed: 237,541.53; Dividend: 13.56; Notes: ; | 7100-000 | | $1,241.36 | $0.00 |
| 03/16/2020 | 5030 | STOP PAYMENT: NCI - Nursing Corps | Stop Payment for Check# 5030 | 7100-004 | | ($70.63) | $70.63 |
| 03/16/2020 | 5033 | STOP PAYMENT: Pac-Van, Inc. | Stop Payment for Check# 5033 | 7100-004 | | ($328.33) | $398.96 |
| | | | **SUBTOTALS** | | $0.00 | $7,777.46 | |

　Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-56526 | | | Trustee Name: | | Susan L. Rhiel |
| Case Name: | FOX MECHANICAL, INC. | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***0804 | | | Checking Acct #: | | ******0006 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 10/7/2016 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 7/9/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/16/2020 | 5066 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $398.96 | $0.00 |
| | | | Claim Amount $(70.63) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(328.33) | 7100-001 | | | $0.00 |
| 05/25/2020 | 5061 | STOP PAYMENT: Columbus Heating & Ventilating Company | Final Account Number: ; Amount Allowed: 136,383.10; Claim #: 24; Amount Claimed: 136,383.10; Dividend: 7.78; Notes: (24-1) Ductwork fabrication & installation & misc. HVAC at Tallmadge South Elem. School; | 7100-004 | | ($712.72) | $712.72 |
| 05/25/2020 | 5057 | STOP PAYMENT: Pac-Van, Inc. | Stop Payment for Check# 5057 | 7100-004 | | ($22.79) | $735.51 |
| 05/25/2020 | 5060 | STOP PAYMENT: Synchrony Bank | Stop Payment for Check# 5060 | 7100-004 | | ($7.44) | $742.95 |
| 05/25/2020 | 5067 | Philadelphia Indemnity INsurance Company | Assignment of claim per Settlement Agreement with Columbus Heating | 7100-000 | | $712.72 | $30.23 |
| 05/25/2020 | 5068 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $30.23 | $0.00 |
| | | | Claim Amount $(22.79) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(7.44) | 7100-001 | | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $347,273.61 | $347,273.61 | $0.00 |
| **Less: Bank transfers/CDs** | $236,425.20 | $0.00 | |
| **Subtotal** | $110,848.41 | $347,273.61 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $110,848.41 | $347,273.61 | |

| For the period of 10/7/2016 to 7/9/2020 | | For the entire history of the account between 09/25/2018 to 7/9/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $110,848.41 | Total Compensable Receipts: | $110,848.41 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $110,848.41 | Total Comp/Non Comp Receipts: | $110,848.41 |
| Total Internal/Transfer Receipts: | $236,425.20 | Total Internal/Transfer Receipts: | $236,425.20 |
| | | | |
| Total Compensable Disbursements: | $347,273.61 | Total Compensable Disbursements: | $347,273.61 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $347,273.61 | Total Comp/Non Comp Disbursements: | $347,273.61 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-56526 | |
| **Case Name:** | FOX MECHANICAL, INC. | |
| **Primary Taxpayer ID #:** | **-***0804 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/7/2016 | |
| **For Period Ending:** | 7/9/2020 | |

| | |
|---|---|
| **Trustee Name:** | Susan L. Rhiel |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0006 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $511,406.02 | $511,406.02 | $0.00 |

| **For the period of 10/7/2016 to 7/9/2020** | | | **For the entire history of the case between 10/07/2016 to 7/9/2020** | |
|---|---|---|---|---|
| Total Compensable Receipts: | $511,406.02 | | Total Compensable Receipts: | $511,406.02 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $511,406.02 | | Total Comp/Non Comp Receipts: | $511,406.02 |
| Total Internal/Transfer Receipts: | $248,442.17 | | Total Internal/Transfer Receipts: | $248,442.17 |
| | | | | |
| Total Compensable Disbursements: | $511,406.02 | | Total Compensable Disbursements: | $511,406.02 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $511,406.02 | | Total Comp/Non Comp Disbursements: | $511,406.02 |
| Total Internal/Transfer Disbursements: | $248,442.17 | | Total Internal/Transfer Disbursements: | $248,442.17 |

/s/ SUSAN L. RHIEL

SUSAN L. RHIEL